**JAMES MONTGOMERY, ESQ., PLLC**
**Attorneys-at-Law**

FILED
IN CLERK'S OFFICE
US DISTRICT COURT E.D.N.Y.

★ OCT 24, 2018 ★

BROOKLYN OFFICE

267 Fifth Avenue, Suite SB-100
New York, NY 10016
Tel: 212.889.9828  Fax: 212.889.9818
Cell: 646-509-1852

New York; England (Barrister)
Of Counsel: Jason Baxter (N.Y.)

Oct. 11, 2018

VIA PRIORITY MAIL

U.S.M.J. Robert M. Levy
U.S. District Court, Courtroom 11B
225 Cadman Plaza East
Brooklyn, NY 11201

        Re:   David S. Jones v. Trevor Tahiem Smith, Jr. (a/k/a
              "Trevor George Smith, Jr." & "Busta Rhymes") &
              Starbus LLC — U.S. District Court, EDNY, 16-cv-2194
              (RML)

Your Honor:

     This firm represents the plaintiff in the above action.  I enclose
defendants' exhibits A, B and C inadvertently taken from your
courtroom today by my client at the end of the evidentiary hearing.  I
remain,

              Respectfully,

              James Montgomery

c.c. Jeff Pollack, Esq, via email.

# CERTIFICATE OF INCORPORATION

## OF

## DIVINE LIMO INC.

Drawn up by

Filed By:    Spiegel & Utrera, P.A., P.C.
             45 John Street, Suite 711
             New York, New York 10038

DEFENDANT'S
EXHIBIT
A



## UNDER SECTION 402 OF THE
## BUSINESS CORPORATION LAW

The undersigned, being a natural person of at least eighteen (18) years of age and acting as the incorporator of the corporation hereby being formed under the Business Corporation Law, hereby adopts the following Certificate of Incorporation for such corporation:

## ARTICLE 1 - NAME

The name of the corporation is DIVINE LIMO INC. (hereinafter, "the Corporation").

## ARTICLE 2 - PURPOSE OF CORPORATION

The Corporation is formed to engage in any lawful act or activity for which a Corporation may be organized under the Business Corporation Law, provided that it will not engage in any act or activity requiring the consent or approval of any state official, department, or other agency or other body until such consent or approval is obtained.

## ARTICLE 3 - COUNTY OF THE OFFICE OF THE CORPORATION

The county within the State of New York, in which the office of the Corporation is to be located is Queens County.

## ARTICLE 4 - INCORPORATOR

The name and street address of the incorporator of this Corporation is Gina Sanchez at 45 John Street, Suite 711, New York, New York 10038.

## ARTICLE 6 - SUB-CHAPTER S CORPORATION

The Corporation may elect to be an S Corporation as provided in Sub-Chapter S of the Internal Revenue Code of 1986, as amended.

6.1 After the Corporation or the Corporation may elect and, if elected, that operating such election to be an S Corporation as provided in Sub-Chapter S of the Internal Revenue Code of 1986, as amended, unless the shareholders of the Corporation unanimously agree otherwise in writing.

6.2 After the Corporation has elected to be an S Corporation, none of the shareholders of this corporation, without the written consent of all of the shareholders of this Corporation shall take any action, or make any transfer or other disposition of any shall be the Corporation, which will result in the termination or revocation of such election to be an S Corporation, as provided in Sub-Chapter S of the Internal Revenue Code of 1986, as amended.



## ARTICLE 8 - POWERS OF CORPORATION

The Corporation shall have the same powers as an individual to do all things necessary or convenient to carry out its business and affairs, subject to any limitations or restrictions imposed by applicable law or the certificate of incorporation.

## ARTICLE 9 - TERM OF EXISTENCE

This corporation shall have perpetual existence.

## ARTICLE 10 - REGISTERED OWNER(S)

The Corporation, to the extent permitted by law, shall be entitled to treat the person in whose name any share or right is registered on the books of the corporation as the owner thereof, for all purposes, and except as may be agreed in writing by the Corporation, the Corporation shall not be bound to recognize any equitable or other claim to, or interest in, such share or right on the part of any other person, whether or not the Corporation shall have notice thereof.



### ARTICLE 13 - BYLAWS

The Board of Directors of the Corporation shall have power, without the assent or vote of the shareholders, to make, alter, amend or repeal the Bylaws of the Corporation, but the affirmative vote of a number of Directors equal to a majority of the number which would constitute a full Board of Directors at the time of such action shall be necessary to take any action for the making, alteration, amendment or repeal of the Bylaws.

### ARTICLE 14 - AMENDMENT

The Corporation reserves the right to amend, alter, change or repeal any provision contained in this Certificate of Incorporation, or in any amendment hereto, or to add any provision to this Certificate of Incorporation or to any amendment hereto, in any manner now or hereafter prescribed or permitted by the provisions of any applicable statute of the State of New York, and all rights conferred upon the shareholders in this Certificate of Incorporation or any amendment hereto are granted subject to this reservation.



President: David Scher

Vice President: [illegible]

Secretary: April Jones

Treasurer: [illegible]



**2015 S Corporation Return**
prepared for:

**DIVINE LIMO INC**
163-35 130TH AVENUE APT 6D
JAMAICA, NY 11434

**ALBERT LOCKWOOD TAX SERVICE**
640 RIVERSIDE DR
NEW YORK, NY 10031-6944


DEFENDANT'S
EXHIBIT
B

862

1120S

Department of the Treasury
Internal Revenue Service Center
Cincinnati, OH  45999-0013

DIVINE LIMO INC
163-35 130TH AVENUE APT 6D
JAMAICA, NY 11434

863

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s*.

OMB No. 1545-0123

**2015**

For calendar year 2015 or tax year beginning _____ , 2015, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date **02/03/05** | **TYPE OR PRINT** | Name **DIVINE LIMO INC** | **D** Employer identification number **52-2451231** |
| **B** Business activity code number (see instrs) **485320** | | Number, street, and room or suite no. If a P.O. box, see instructions. **163-35 130TH AVENUE APT 6D** | **E** Date incorporated **02/03/05** |
| **C** Check if Schedule M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code **JAMAICA               NY  11434** | **F** Total assets (see instructions) $ **-1,216.** |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No   If 'Yes,' attach Form 2553 if not already filed

**H** Check if:  **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change
**(4)** ☐ Amended return   **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................ ► **1**

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **INCOME** | **1a** Gross receipts or sales ............................ | **1a** 49,836. | |
| | **b** Returns and allowances ............................ | **1b** | |
| | **c** Balance. Subtract line 1b from line 1a ..................................... | **1c** | 49,836. |
| | **2** Cost of goods sold (attach Form 1125-A) ..................................... | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c ..................................... | **3** | 49,836. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) ....................... | **4** | |
| | **5** Other income (loss) (see instrs — att statement) ............................... | **5** | |
| | **6** Total income (loss). Add lines 3 through 5 ............................... ► | **6** | 49,836. |
| **DEDUCTIONS (SEE INSTRS)** | **7** Compensation of officers (see instructions - attach Form 1125-E) ................... | **7** | 38,245. |
| | **8** Salaries and wages (less employment credits) ................................. | **8** | |
| | **9** Repairs and maintenance ..................................... | **9** | |
| | **10** Bad debts ..................................... | **10** | |
| | **11** Rents ..................................... | **11** | |
| | **12** Taxes and licenses ..................................... | **12** | 1,708. |
| | **13** Interest ..................................... | **13** | |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) ... | **14** | |
| | **15** Depletion (Do not deduct oil and gas depletion.) ............................ | **15** | |
| | **16** Advertising ..................................... | **16** | |
| | **17** Pension, profit-sharing, etc, plans ..................................... | **17** | |
| | **18** Employee benefit programs ..................................... | **18** | |
| | **19** Other deductions (attach statement) ............... STMT | **19** | 11,099. |
| | **20** Total deductions. Add lines 7 through 19 ............................... ► | **20** | 51,052. |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 .................... | **21** | -1,216. |
| **TAX AND PAYMENTS** | **22a** Excess net passive income or LIFO recapture tax (see instructions) ..... | **22a** | |
| | **b** Tax from Schedule D (Form 1120S) ..... | **22b** | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) ..................... | **22c** | |
| | **23a** 2015 estimated tax payments and 2014 overpayment credited to 2015 ..... | **23a** | |
| | **b** Tax deposited with Form 7004 ..... | **23b** | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) ..... | **23c** | |
| | **d** Add lines 23a through 23c ..................................... | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ........ ► ☐ | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed .... | **25** | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ... | **26** | |
| | **27** Enter amount from line 26 Credited to 2016 estimated tax ► _____ Refunded ► | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title |
|---|---|---|
| | | |

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| Albert E. Lockwood IV | Albert E. Lockwood IV | 10/15/16 | | P00160156 |
| Firm's name ► ALBERT LOCKWOOD TAX SERVICE | | | Firm's EIN ► | |
| Firm's address ► 640 RIVERSIDE DR NEW YORK     NY  10031-6944 | | | Phone no. | |

BAA For Paperwork Reduction Act Notice, see separate instructions.          SPSA0112  09/13/15          Form 1120S (2015)

864

Form 1120S (2015)   DIVINE LIMO INC                                    52-2451231          Page **2**

| **Schedule B   Other Information (see Instructions)** | | | | | Yes | No |
|---|---|---|---|---|---|---|
| **1** Check accounting method: **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) ▶ _____ | | | | | | |
| **2** See the Instructions and enter the: | | | | | | |
| **a** Business activity ▶ Limo Service ___ **b** Product or service ▶ Private Car Service ___ | | | | | | |
| **3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation  . . . . . . | | | | | | X |
| **4** At the end of the tax year, did the corporation: | | | | | | |
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see Instructions. If "Yes," complete (i) through (v) below . . . . . . . | | | | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see Instructions. If "Yes," complete (i) through (v) below . . . . . . | | | | | X |
|---|---|---|---|---|---|

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| **5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . | | | X |
| If "Yes," complete lines (i) and (ii) below. | | | |
| (i) Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . ▶ _____ | | | |
| (ii) Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . ▶ _____ | | | |
| **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . | | | X |
| If "Yes," complete lines (i) and (ii) below. | | | |
| (i) Total shares of stock outstanding at the end of the tax year . . . . . . . . . . ▶ _____ | | | |
| (ii) Total shares of stock outstanding if all instruments were executed . . . . . . ▶ _____ | | | |
| **6** Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . ▶ ☐ | | | |
| If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **8** If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see Instructions) . . . . . ▶$ _____ | | | |
| **9** Enter the accumulated earnings and profits of the corporation at the end of the tax year . . . . . $ _____ | | | |
| **10** Does the corporation satisfy both of the following conditions? | | | |
| **a** The corporation's total receipts (see Instructions) for the tax year were less than $250,000 . . . . . . . . . . . . | | | |
| **b** The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . . . . | | X | |
| If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |
| **11** During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . | | | X |
| If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . $ _____ | | | |
| **12** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see Instructions . . . . | | | X |
| **13 a** Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? . . . . . . . . . . . . . | | | X |
| **b** If "Yes," did the corporation file or will it file required Forms 1099? . . . . . . . . . . . . . . . . . . | | | X |

Form **1120S** (2015)

865

Form 1120S (2015)   DIVINE LIMO INC                                    52-2451231              Page 3

| | Shareholders' Pro Rata Share Items | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 21) | | | 1 | -1,216. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | | 2 | |
| | 3 a Other gross rental income (loss) | 3 a | | | |
| | b Expenses from other rental activities (attach statement) | 3 b | | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | | 3 c | |
| | 4 Interest income | | | 4 | |
| | 5 Dividends:   a Ordinary dividends | | | 5 a | |
| | b Qualified dividends | 5 b | | | |
| | 6 Royalties | | | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | 7 | |
| | 8 a Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | 8 a | |
| | b Collectibles (28%) gain (loss) | 8 b | | | |
| | c Unrecaptured section 1250 gain (attach statement) | 8 c | | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | | | 9 | |
| | 10 Other income (loss) (see instructions) . . . . . Type ▶ | | | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | | | 11 | |
| | 12a Charitable contributions | | | 12a | |
| | b Investment interest expense | | | 12b | |
| | c Section 59(e)(2) expenditures   (1) Type ▶ _____ (2) Amount ▶ | | | 12c (2) | |
| | d Other deductions (see instructions)  . . Type ▶ | | | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | | | 13a | |
| | b Low-income housing credit (other) | | | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | 13c | |
| | d Other rental real estate credits (see instrs)     Type ▶ _____ | | | 13d | |
| | e Other rental credits (see instrs)     Type ▶ _____ | | | 13e | |
| | f Biofuel producer credit (attach Form 6478) | | | 13f | |
| | g Other credits (see instructions) . . . . Type ▶ | | | 13g | |
| **Foreign Transactions** | 14a Name of country or U.S. possession        ▶ _____ | | | | |
| | b Gross income from all sources | | | 14b | |
| | c Gross income sourced at shareholder level | | | 14c | |
| | Foreign gross income sourced at corporate level | | | | |
| | d Passive category | | | 14d | |
| | e General category | | | 14e | |
| | f Other (attach statement) | | | 14f | |
| | Deductions allocated and apportioned at shareholder level | | | | |
| | g Interest expense | | | 14g | |
| | h Other | | | 14h | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | | | |
| | i Passive category | | | 14i | |
| | j General category | | | 14j | |
| | k Other (attach statement) | | | 14k | |
| | Other information | | | | |
| | l Total foreign taxes (check one): ▶  ☐ Paid   ☐ Accrued | | | 14l | |
| | m Reduction in taxes available for credit (attach statement) | | | 14m | |
| | n Other foreign tax information (attach statement) | | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | | | 15a | |
| | b Adjusted gain or loss | | | 15b | |
| | c Depletion (other than oil and gas) | | | 15c | |
| | d Oil, gas, and geothermal properties — gross income | | | 15d | |
| | e Oil, gas, and geothermal properties — deductions | | | 15e | |
| | f Other AMT items (attach statement) | | | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | | | 16a | |
| | b Other tax-exempt income | | | 16b | |
| | c Nondeductible expenses | | | 16c | |
| | d Distributions (attach stmt if required) (see instrs) | | | 16d | |
| | e Repayment of loans from shareholders | | | 16e | |

BAA                                    SPSA0134  02/13/16                     Form 1120S (2015)

866

Form 1120S (2015)  DIVINE LIMO INC                                    52-2451231                    Page 4

## Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| Other Information | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement) | | |
| Reconciliation | 18 Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | −1,216. |

## Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | −1,216. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt) | | | | |
| 15 | Total assets | | | | −1,216. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | | | −1,216. |
| 25 | Adjustments to shareholders' equity (att stmt) | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and shareholders' equity | | | | −1,216. |

SPSA0134  08/13/15                                                          Form 1120S (2015)

867

Form 1120S (2015)   DIVINE LIMO INC                                    52-2451231              Page 5

**Reconciliation of Income (Loss) per Books With Income (Loss) per Return**
Note. The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . | -1,216. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| a | Depreciation . . . . $ _ _ _ _ _ _ _ _ | | a | Depreciation . . $ _ _ _ _ _ _ _ _ _ | |
| b | Travel and entertainment $ _ _ _ _ _ _ _ _ | | | | |
| | | | 7 | Add lines 5 and 6 . . . . . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . . . . | -1,216. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 . . | -1,216. |

**Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)**

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . . . . . . . . | | | |
| 2 | Ordinary income from page 1, line 21 . . . . . . . . . . . . . | | | |
| 3 | Other additions . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . . . . . . . . . . . | 1,216. | | |
| 5 | Other reductions . . . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . . . . . . . | -1,216. | | |
| 7 | Distributions other than dividend distributions . . . . . . . . . . | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . | -1,216. | | |

SPSA0134  03/19/15                                              Form 1120S (2015)

868

**Schedule K-1**
(Form 1120S)
Department of the Treasury
Internal Revenue Service

**2015**

For calendar year 2015, or tax
year beginning _____ , 2015
ending _____

**Shareholder's Share of Income, Deductions,
Credits, etc.** ▶ See page 2 of form and separate instructions.

▓▓▓ **Information About the Corporation**

**A** Corporation's employer identification number
52-2451231

**B** Corporation's name, address, city, state, and ZIP code
DIVINE LIMO INC
163-35 130TH AVENUE APT 6D
JAMAICA, NY 11434

**C** IRS Center where corporation filed return
Cincinnati, OH  45999-0013

▓▓▓ **Information About the Shareholder**

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code
DAVID JONES
163-35 130TH AVENUE
STE 6D
JAMAICA, NY 11434

**F** Shareholder's percentage of stock
ownership for tax year. . . . . . . . . . . . .  100.00000 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

---

☐ Final K-1        ☐ Amended K-1

671113

OMB No. 1545-0123

▓▓▓ **Shareholder's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -1,216. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5 a | Ordinary dividends | | |
| 5 b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8 a | Net long-term capital gain (loss) | | |
| 8 b | Collectibles (28%) gain (loss) | | |
| 8 c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | |
| | | 17 | Other Information |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**        Schedule K-1 (Form 1120S) 2015

SPSA0412   08/04/15

86a

Case 1:16-cv-02194-RML   Document 41   Filed 10/24/18   Page 20 of 55 PageID #: 165

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

| Code | | Report on |
|---|---|---|
| **1** Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows: | | |
| | | *Report on* |
| Passive loss | | See the Shareholder's Instructions |
| Passive income | | Schedule E, line 28, column (g) |
| Nonpassive loss | | Schedule E, line 28, column (h) |
| Nonpassive income | | Schedule E, line 28, column (j) |
| **2** Net rental real estate income (loss) | | See the Shareholder's Instructions |
| **3** Other net rental income (loss) | | |
| Net income | | Schedule E, line 28, column (g) |
| Net loss | | See the Shareholder's Instructions |
| **4** Interest income | | Form 1040, line 8a |
| **5 a** Ordinary dividends | | Form 1040, line 9a |
| **5 b** Qualified dividends | | Form 1040, line 9b |
| **6** Royalties | | Schedule E, line 4 |
| **7** Net short-term capital gain (loss) | | Schedule D, line 5 |
| **8 a** Net long-term capital gain (loss) | | Schedule D, line 12 |
| **8 b** Collectibles (28%) gain (loss) | | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **8 c** Unrecaptured section 1250 gain | | See the Shareholder's Instructions |
| **9** Net section 1231 gain (loss) | | See the Shareholder's Instructions |
| **10** Other income (loss) | | |
| *Code* | | |
| A Other portfolio income (loss) | | See the Shareholder's Instructions |
| B Involuntary conversions | | See the Shareholder's Instructions |
| C Sec. 1256 contracts and straddles | | Form 6781, line 1 |
| D Mining exploration costs recapture | | See Pub 535 |
| E Other income (loss) | | See the Shareholder's Instructions |
| **11** Section 179 deduction | | See the Shareholder's Instructions |
| **12** Other deductions | | |
| A Cash contributions (50%) | | |
| B Cash contributions (30%) | | |
| C Noncash contributions (50%) | | |
| D Noncash contributions (30%) | | See the Shareholder's Instructions |
| E Capital gain property to a 50% organization (30%) | | |
| F Capital gain property (20%) | | |
| G Contributions (100%) | | |
| H Investment interest expense | | Form 4952, line 1 |
| I Deductions — royalty income | | Schedule E, line 19 |
| J Section 59(e)(2) expenditures | | See the Shareholder's Instructions |
| K Deductions — portfolio (2% floor) | | Schedule A, line 23 |
| L Deductions — portfolio (other) | | Schedule A, line 28 |
| M Preproductive period expenses | | See the Shareholder's Instructions |
| N Commercial revitalization deduction from rental real estate activities | | See Form 8582 instructions |
| O Reforestation expense deduction | | See the Shareholder's Instructions |
| P Domestic production activities information | | See Form 8903 Instructions |
| Q Qualified production activities income | | Form 8903, line 7b |
| R Employer's Form W-2 wages | | Form 8903, line 17 |
| S Other deductions | | See the Shareholder's Instructions |
| **13** Credits | | |
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | | |
| B Low-income housing credit (other) from pre-2008 buildings | | |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | | |
| D Low-income housing credit (other) from post-2007 buildings | | See the Shareholder's Instructions |
| E Qualified rehabilitation expenditures (rental real estate) | | |
| F Other rental real estate credits | | |
| G Other rental credits | | |
| H Undistributed capital gains credit | | Form 1040, line 73, box a |
| I Biofuel producer credit | | |
| J Work opportunity credit | | |
| K Disabled access credit | | See the Shareholder's Instructions |
| L Empowerment zone employment credit | | |
| M Credit for increasing research activities | | |

| Code | | Report on |
|---|---|---|
| N Credit for employer social security and Medicare taxes | | See the Shareholder's Instructions |
| O Backup withholding | | |
| P Other credits | | |
| **14** Foreign transactions | | |
| A Name of country or U.S. possession | | |
| B Gross income from all sources | | Form 1116, Part I |
| C Gross income sourced at shareholder level | | |
| *Foreign gross income sourced at corporate level* | | |
| D Passive category | | |
| E General category | | Form 1116, Part I |
| F Other | | |
| *Deductions allocated and apportioned at shareholder level* | | |
| G Interest expense | | Form 1116, Part I |
| H Other | | Form 1116, Part I |
| *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| I Passive category | | |
| J General category | | Form 1116, Part I |
| K Other | | |
| *Other Information* | | |
| L Total foreign taxes paid | | Form 1116, Part II |
| M Total foreign taxes accrued | | Form 1116, Part II |
| N Reduction in taxes available for credit | | Form 1116, line 12 |
| O Foreign trading gross receipts | | Form 8873 |
| P Extraterritorial income exclusion | | Form 8873 |
| Q Other foreign transactions | | See the Shareholder's Instructions |
| **15** Alternative minimum tax (AMT) items | | |
| A Post-1986 depreciation adjustment | | |
| B Adjusted gain or loss | | |
| C Depletion (other than oil & gas) | | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D Oil, gas, & geothermal — gross income | | |
| E Oil, gas, & geothermal — deductions | | |
| F Other AMT items | | |
| **16** Items affecting shareholder basis | | |
| A Tax-exempt interest income | | Form 1040, line 8b |
| B Other tax-exempt income | | |
| C Nondeductible expenses | | See the Shareholder's Instructions. |
| D Distributions | | |
| E Repayment of loans from shareholders | | |
| **17** Other information | | |
| A Investment income | | Form 4952, line 4a |
| B Investment expenses | | Form 4952, line 5 |
| C Qualified rehabilitation expenditures (other than rental real estate) | | See the Shareholder's Instructions |
| D Basis of energy property | | See the Shareholder's Instructions |
| E Recapture of low-income housing credit (section 42(j)(5)) | | Form 8611, line 8 |
| F Recapture of low-income housing credit (other) | | Form 8611, line 8 |
| G Recapture of investment credit | | See Form 4255 |
| H Recapture of other credits | | See the Shareholder's Instructions |
| I Look-back interest — completed long-term contracts | | See Form 8697 |
| J Look-back interest — income forecast method | | See Form 8866 |
| K Dispositions of property with section 179 deductions | | |
| L Recapture of section 179 deduction | | |
| M Section 453(l)(3) information | | |
| N Section 453A(c) information | | |
| O Section 1260(b) information | | |
| P Interest allocable to production expenditures | | See the Shareholder's Instructions |
| Q CCF nonqualified withdrawals | | |
| R Depletion information — oil and gas | | |
| S Reserved | | |
| T Section 108(i) information | | |
| U Net investment income | | |
| V Other information | | |

Form **1125-E**
(Rev December 2013)
Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1645-2225

Name
DIVINE LIMO INC

Employer identification number
52-2451231

Note. Complete Form 1125-E only if total receipts are $500,000 or more. See Instructions for definition of total receipts.

| .1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | DAVID JONES | **REDACTED** | 100.0 % | 100.0 % | % | 38,245. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | |
|---|---|---|
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . | 38,245. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . | 38,245. |

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form 1125-E (Rev 12-2013)

871

DIVINE LIMO INC   52-2451231                                                1

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---:|
| ACCOUNTING | 1,373. |
| BANK CHARGES | 212. |
| MISCELLANEOUS | 2,633. |
| PARKING FEES AND TOLLS | 239. |
| TRAVEL | 805. |
| GAS | 4,219. |
| CAR WASH | 650. |
| AUTO REPAIRS | 286. |
| LEASE PAYMENTS | 282. |
| RENT A CAR | 400. |
| Total | 11,099. |

872

DIVINE LIMO INC   52-2451231                                                    2

**Supporting Statement of:**

Form 1120S p1-2/Gross Sales

| Description | Amount |
|---|---|
| | 21,887. |
| | 6,203. |
| | 1,125. |
| | 14,634. |
| | 5,987. |
| Total | 49,836. |

873

October 15, 2016

DAVID JONES
163-35 130TH AVENUE
STE 6D
JAMAICA, NY 11434

Dear DAVID JONES,

Enclosed is your 2015 Schedule K-1 (Form 1120S), Shareholder's Share of Income, Credits, Deductions, etc., which has been filed with the 2015 Form 1120S U.S. Income Tax Return for an S Corporation for DIVINE LIMO INC.

The amounts reported to you on lines 1-17 of the Schedule K-1 (Form 1120S), Shareholder's Share of Income, Credits, Deductions, etc., represent your share of income, credits, deductions, and other information to be reported on the appropriate lines of your tax return. The IRS uses codes on some lines of the Schedule K-1 to identify the item and provide reporting information. These codes are identified on page 2 of the K-1.

Enclosed is your 2015 New York Schedule K-1 Equivalent (Form CT-3-S), which has been filed with the 2015 Form CT-3-S New York State S Corporation Franchise Tax Return of DIVINE LIMO INC.

Should you have any questions regarding this information, please do not hesitate to call.

Sincerely,

DIVINE LIMO INC
163-35 130TH AVENUE APT 6D
JAMAICA, NY 11434

874

NY

NYS Corporation Tax
PO Box 15182
Albany, NY 12212-5182

DIVINE LIMO INC
163-35 130TH AVENUE APT 6D
JAMAICA, NY 11434

875



**NEW YORK STATE**

**2015**

**CT-2**

Department of Taxation and Finance
## Corporation Tax Return Summary

**THIS FORM MUST
BE FILED WITH
YOUR RETURN**

| | | | |
|---|---|---|---|
| 1 | Legal name of corporation | 1. DIVINE LIMO INC | Payment enclosed 2. 25 |
| 3 | Return type | 3. CT3S |
| 4 | Employer ID number (EIN) | 4. 52 - 2451231 |
| 5 | File number (FCC) | 5. AA5 |
| 6 | Period beginning date (mm-dd-yy) | 6. 01 - 01 - 15 |
| 7 | Period ending date (mm-dd-yy) | 7. 12 - 31 - 15 |
| 8 | Amended (Y=1; N=0) | 8. 0 |
| 9 | Address change (Y=1; N=0) | 9. 0 |
| 10 | Final (Y=1; N=0) | 10. 0 |
| 11 | NAICS code | 11. 485320 |
| 12 | MTA indicator (None=0; Y=1; N=2; Both=3) | 12. |
| 13 | Federal 1120-H filed (Y=1; N=0) | 13. |
| 14 | REIT/RIC indicator (Y=1; N=0) | 14. |
| 15 | Tax due/MTA surcharge | 15. 25 |
| 16 | Mandatory first installment (MFI) — no extension filed and tax due is over $1,000 | 16. |
| 17a | Return a Gift to Wildlife | 17a. |
| 17b | Breast Cancer Research and Education Fund | 17b. |
| 17c | Prostate and Testicular Cancer Research and Education Fund | 17c. |
| 17d | 9/11 Memorial | 17d. |
| 17e | Volunteer Firefighting & EMS Recruitment Fund | 17e. |
| 17f | Veterans Remembrance | 17f. |
| 17g | Women's Cancers Education and Prevention Fund | 17g. |
| 18 | Balance due | 18. 25 |
| 19 | Amount of overpayment credited to next period — NYS | 19. |
| 20 | Refund of overpayment | 20. |
| 21 | Refund of unused tax credits | 21. |
| 22 | Tax credits to be credited as an overpayment to next year's return | 22. |
| 23 | Amount of overpayment credited to next period — MTA | 23. |
| 24 | Amount of MTA surcharge retaliatory tax credit to be refunded | 24. |
| 25 | Fixed dollar minimum | 25. |
| 26 | Designated agent's (Article 9-A) or combined parent's (Article 33) EIN | 26. - |
| 27 | New York receipts | 27. |
| 28 | Have you been convicted of an offense (NYS Penal Law, Art. 200 or 496, or section 195.20)? | 28. 0 |
| 29 | Paid preparer's EIN | 29. - |
| 30 | Preparer's NYTPRIN | 30. 10856037 |
| 31 | Excl. code | 31. |

For office use only



Page 2 of 6 CT-3-S (2016)  DIVINE LIMO INC                                    52-2451231

**Provide the information for lines 1 through 10 from the corresponding lines on your federal Form 1120S, Schedule K, total amount column.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | | | |
|---|---|---|---|
| 1 | Ordinary business income or loss · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 1 | -1,216. |
| 2 | Net rental real estate income or loss · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 2 | |
| 3 | Other net rental income or loss · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 3 | |
| 4 | Interest income · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 4 | |
| 5 | Ordinary dividends · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 5 | |
| 6 | Royalties · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 6 | |
| 7 | Net short-term capital gain or loss · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 7 | |
| 8 | Net long-term capital gain or loss · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 8 | |
| 9 | Net section 1231 gain or loss · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 9 | |
| 10 | Other income or loss · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 10 | |

11 Loans to shareholders *(from federal Form 1120S, Schedule L, line 7, columns b and d)*
 Beginning of tax year ● [ ]  End of tax year ● [ ]

12 Total assets *(from federal Form 1120S, Schedule L, line 15, columns b and d)*
 Beginning of tax year ● [ ]  End of tax year ● [ -1,216. ]

13a Loans from shareholders *(from federal Form 1120S, Schedule L, line 19, columns b and d)*
 Beginning of tax year ● [ ]  End of tax year ● [ ]

13b If any portion of such loans was used as basis to deduct current or suspended loss, enter the amount used · · · · · · · · · |13b|

**Provide the information for lines 14 through 21 from the corresponding lines on your federal Form 1120S, Schedule M-2.** *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | | A<br>Accumulated adjustments account | B<br>Other adjustments account | C<br>Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 14 | Balance at beginning of tax year · · · · · · · | ● | ● | ● |
| 15 | Ordinary income from federal Form 1120S, page 1, line 21 · · · · · · · · · · · · · · | ● | ● | |
| 16 | Other additions · · · · · · · · · · · · · · · · | ● | ● | |
| 17 | Loss from federal Form 1120S, page 1, line 21 · · · · · · · · · · · · · · | 1,216. ● | | |
| 18 | Other reductions · · · · · · · · · · · · · · · | ● | ● | |
| 19 | Combine lines 14 through 18 · · · · · · · · | -1,216. ● | ● | ● |
| 20 | Distributions other than dividend distributions · · | ● | | ● |
| 21 | Balance at end of tax year. Subtract line 20 from line 19 · · · · · · · · · · · · · · | -1,216. ● | ● | ● |

**Computation of tax** *(see instructions)*

Have you been convicted of an offense, or are you an owner of an entity convicted of an offense, defined in
New York State Penal Law Article 200 or 496, or section 195.20? (see Form CT-1, mark an X in one box) · · · · · · · · · Yes ▮   No [ ]

You must enter an amount on line 22; if none, enter 0

| | | | |
|---|---|---|---|
| 22 | New York receipts *(from line 103, column A (New York State))* · · · · · · · · · · · · · · · | ● 22 | |
| 23 | Fixed dollar minimum tax *(see instructions)* · · · · · · · · · · · · · · · · · · · · · · · · | ● 23 | 25. |
| 24 | Recapture of tax credits *(see instructions)* · · · · · · · · · · · · · · · · · · · · · · · · | ● 24 | |
| 25 | Total tax after recapture of tax credits *(add lines 23 and 24)* · · · · · · · · · · · · · · | ● 25 | 25. |
| 26 | Special additional mortgage recording tax credit *(current year or deferred; see instructions)* · · · · · · · · · | ● 26 | |
| 27 | Tax due after tax credits *(subtract line 26 from line 25)* · · · · · · · · · · · · · · · | ▮ 27 | 25. |

First installment of estimated tax for the next tax period:

| | | | |
|---|---|---|---|
| 28 | Enter amount from line 27 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ● 28 | 25. |
| 29 | If you filed a request for extension, enter amount from Form CT-5.4, line 2 · · · · · · · · | ● 29 | |
| 30 | If you did not file Form CT-5.4 and line 28 is over $1,000, enter 25% (.25) of line 28. Otherwise enter 0 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | ▮ 30 | 0. |
| 31 | Add line 28 and line 29 or 30 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 31 | 25. |

440002161030

NYSA0312  12/31/15

877

**NEW YORK STATE 2015**

Department of Taxation and Finance

# New York S Corporation Franchise Tax Return

Tax Law — Articles 9-A and 22

**CT-3-S**

All filers must enter tax period:

Final return *(see instructions)* ☐    Amended return ☐    beginning **01-01-15**    ending **12-31-15**

| Employer identification number (EIN) | File number | Business telephone number | If you claim an overpayment, mark an X in the box . . . . . . . . . ☐ |
|---|---|---|---|
| 52-2451231 | AA5 | 917-577-7039 | |

Legal name of corporation: **DIVINE LIMO INC**    Trade name/DBA:

Mailing name (if different from legal name above):
c/o

| | St. or country of incorporation | Date received (for Tax Department use only) |
|---|---|---|

Number and street or PO box: **163-35 130TH AVENUE APT 6D**    Date of incorporation: **02-03-05**

| City | State | ZIP code | Foreign corporations: date began business in NYS |
|---|---|---|---|
| JAMAICA | NY | 11434 | |

NAICS business code number (from NYS Pub 910): **485320**    If address/phone above is new, mark an X in the box ☐

If you need to update your address or phone information for corporation tax, or other tax types, you can do so online. See *Business information* in Form CT-1.

| New York S election effective date | Audit (for Tax Department use only) |
|---|---|

NYS principal business activity: **LIMO SERVICE**

Has the corporation revoked its election to be treated as a New York S corporation?    Yes ☐    No ☐    If Yes, enter effective date:    Number of shareholders **1**

**A** Pay amount shown on line 46. Make payable to: *New York State Corporation Tax*
◄ Attach your payment here. Detach all check stubs. *(See instructions for details.)*    **A**    Payment enclosed: **25.**

You must attach a copy of the following: (1) federal Form 1120S as filed; (2) Form CT-34-SH; (3) Form CT-60; (4) any applicable credit claim forms, and (5) Form CT-225.

**B** If you filed a return(s) other than federal Form 1120S, enter the form number(s) here . . . . . . . ● _____

**C** Enter your business apportionment percentage *(from line 104)* . . . . . . . . . . . . . . . . . . . . . ● **0.0000**%

**D** Did the S corporation make an IRC section 338 or 453 election? . . . . . . . . . . . . . . . . . . Yes ● ☐  No ● ☐

**E** Did this entity have an interest in real property located in New York State during the last three years? . . . . . . . . Yes ● ☐  No ● ☐

**F** Has there been a transfer or acquisition of a controlling interest in this entity during the last three years? . . . . . . . . Yes ● ☐  No ● ☐

**G** If the IRS has completed an audit of any of your returns within the last five years, list years . . . . . ● _____

**H** If this return is for a New York S termination year, mark an X in the appropriate box to indicate which method of accounting was used for the New York S short year *(see instructions, page 4)* . . . . Normal accounting rules ☐    Daily pro rata allocation ☐

**I** Mark an X in the box if you are filing Form CT-3-S as a result of the mandatory New York S election of Tax Law, Article 22, section 660(i) . . . . . . . . . . ● ☐

**J** If you are one of the following, mark an X in one box:    QETC ● ☐    Qualified New York manufacturer ● ☐

**K** If you filed as a New York C corporation in previous years, enter the last year filed as such . . . . . . ● _____

**L** Are you a residual interest holder in a real estate mortgage investment conduit (REMIC)? . . . . . . . . . . . . . . . Yes ● ☐  No ● ☐



440001151030

NYSA0312  12/31/15

**873**

DIVINE LIMO INC                                      52-2451231                    CT-3-S (2015) Page 3 of 6

## Computation of tax (continued)

**Composition of prepayments (see instructions):**

| | | Date paid | Amount | | |
|---|---|---|---|---|---|
| 32 | Mandatory first installment . . . . . . . . . . . . . | 32 | | | |
| 33 | Second installment from Form CT-400 . . . . . . . | 33 | | | |
| 34 | Third installment from Form CT-400 . . . . . . . | 34 | | | |
| 35 | Fourth installment from Form CT-400 . . . . . . | 35 | | | |
| 36 | Payment with extension request from Form CT-5.4 . . . . . . . . . . . . . . . . | 36 | | | |
| 37 | Overpayment credited from prior years (see instructions) . . . . . . . . | 37 | | | |
| 38 | Total prepayments (add lines 32 through 37) . . . . . . . . . . . . . . . . . . . . | | ● | 38 | |
| 39 | Balance (subtract line 38 from line 31; if line 38 is larger than line 31, enter 0) . . . . . . | | ● | 39 | 25. |
| 40 | Estimated tax penalty (see instructions; mark an X in the box if Form CT-222 is attached) . . . ● ☐ . . ● | | ● | 40 | 0. |
| 41 | Interest on late payment (see instructions) . . . . . . . . . . . . . . . . . . . . . | | ● | 41 | |
| 42 | Late filing and late payment penalties (see instructions) . . . . . . . . . . . . | | ● | 42 | |
| 43 | Balance (add lines 39 through 42) . . . . . . . . . . . . . . . . . . . . . . . . . | | ● | 43 | 25. |

**Voluntary gifts/contributions (see instructions):**

| | | | | |
|---|---|---|---|---|
| 44a | Return a Gift to Wildlife . . . . . . . . . . . . . . . . | 44a | | |
| 44b | Breast Cancer Research & Education Fund . . . . . . . . . . . | 44b | | |
| 44c | Prostate and Testicular Cancer Research and Education Fund . . . . | 44c | | |
| 44d | 9/11 Memorial . . . . . . . . . . . . . . . . . . . . | 44d | | |
| 44e | Volunteer Firefighting & EMS Recruitment Fund . . . . . . . . . . | 44e | | |
| 44f | Veterans Remembrance . . . . . . . . . . . . . . . | 44f | | |
| 44g | Women's Cancers Education and Prevention Fund . . . . . . . . . | 44g | | |
| 45 | Add lines 31, 40, 41, 42, and 44a through 44g . . . . . . . . . . . . . . . . . | | 45 | 25. |
| 46 | Balance due (if line 38 is less than line 45, subtract line 38 from line 45 and enter here. This is the amount due; enter your payment amount on line A on page 1.) . . . . . . . . . . ● | | 46 | 25. |
| 47 | Overpayment (if line 38 is more than line 45, subtract line 45 from line 38 and enter here. This is the amount of your overpayment; see instructions.) . . . . . . . ● | | 47 | |
| 48 | Amount of overpayment to be credited to next period (see instructions) . . . . . . . . . . ● | | 48 | |
| 49 | Refund of overpayment (subtract line 48 from line 47; see instructions) . . . . . . . . . . ● | | 49 | |

440003151030

879

NYSA0384  12/07/15

CT-3-S (2015) Page 4 of 6   DIVINE LIMO INC                                    52-2451231

## Computation of business apportionment factor *(see Instructions)*

| | | | A New York State | B Everywhere |
|---|---|---|---|---|
| **Section 210-A.2** | | | | |
| 50 | Sales of tangible personal property | 50 | | |
| 51 | Sales of electricity | 51 | | |
| 52 | Net gains from sales of real property | 52 | | |
| **Section 210-A.3** | | | | |
| 53 | Rentals of real and tangible personal property | 53 | | |
| 54 | Royalties from patents, copyrights, trademarks, and similar intangible personal property | 54 | | |
| 55 | Sales of rights for certain closed-circuit and cable TV transmissions of an event | 55 | | |
| **Section 210-A.4** | | | | |
| 56 | Sale, licensing, or granting access to digital products | 56 | | |

Section 210-A.5(a)(1) — Fixed percentage method for qualified financial instruments (QFIs)

57  To make this irrevocable election, mark an *X* in the box *(see Instructions)* ................................. • 57 ☐

Section 210-A.5(a)(2) — Mark an *X* in each box that is applicable *(see Instructions)*
Section 210-A.5(a)(2)(A)

| 58 | Interest from loans secured by real property | 58 | | |
|---|---|---|---|---|
| 59 | Net gains from sales of loans secured by real property | 59 | | |
| 60 | Interest from loans not secured by real property (QFI • ☐ ) | 60 | | |
| 61 | Net gains from sales of loans not secured by real property (QFI • ☐ ) | 61 | | |
| **Section 210-A.5(a)(2)(B) (QFI • ☐ )** | | | | |
| 62 | Interest from federal debt | 62 | | |
| 63 | Net gains from federal debt | 63 | | |
| 64 | Interest from NYS and its political subdivisions debt | 64 | | |
| 65 | Net gains from NYS and its political subdivisions debt | 65 | | |
| 66 | Interest from other states and their political subdivisions debt | 66 | | |
| 67 | Net gains from other states and their political subdivisions debt | 67 | | |
| **Section 210-A.5(a)(2)(C)           (QFI • ☐ )** | | | | |
| 68 | Interest from asset-backed securities and other government agency debt | 68 | | |
| 69 | Net gains from government agency debt or asset-backed securities sold through an exchange | 69 | | |
| 70 | Net gains from all other asset-backed securities | 70 | | |
| **Section 210-A.5(a)(2)(D) (QFI • ☐ )** | | | | |
| 71 | Interest from corporate bonds | 71 | | |
| 72 | Net gains from corporate bonds sold through broker/dealer or licensed exchange | 72 | | |
| 73 | Net gains from other corporate bonds | 73 | | |
| **Section 210-A.5(a)(2)(E)** | | | | |
| 74 | Net interest from reverse repurchase and securities borrowing agreements | 74 | | |
| **Section 210-A.5(a)(2)(F)** | | | | |
| 75 | Net interest from federal funds | 75 | | |
| **Section 210-A.5(a)(2)(I) (QFI • ☐ )** | | | | |
| 76 | Net income from sales of physical commodities | 76 | | |
| **Section 210-A.5(a)(2)(J) (QFI • ☐ )** | | | | |
| 77 | Marked to market net gains | 77 | | |
| **Section 210-A.5(a)(2)(H) (QFI • ☐ )** | | | | |
| 78 | Interest from other financial instruments | 78 | | |
| 79 | Net gains and other income from other financial instruments | 79 | | |


440004151030

NYSA0334  12/07/15

880

DIVINE LIMO INC                          52-2451231          CT-3-S (2015) Page 5 of 6

## Computation of business apportionment factor *(continued)*

| | | | A New York State | B Everywhere |
|---|---|---|---|---|
| **Section 210-A.5(b)** | | | | |
| 80 | Brokerage commissions . . . . . . . . . . . . . . . . . . . . . . . . . ● | 80 | | |
| 81 | Margin interest earned on behalf of brokerage accounts . . . . . . . . . . ● | 81 | | |
| 82 | Fees for advisory services for underwriting or management of underwriting . . . . . . . . . ● | 82 | | |
| 83 | Receipts from primary spread of selling concessions. . . . . . . . . . . . ● | 83 | | |
| 84 | Receipts from account maintenance fees . . . . . . . . . . . . . . . . ● | 84 | | |
| 85 | Fees for management or advisory services . . . . . . . . . . . . . . . ● | 85 | | |
| 86 | Interest from an affiliated corporation . . . . . . . . . . . . . . . . . . ● | 86 | | |
| **Section 210-A.5(c)** | | | | |
| 87 | Interest, fees, and penalties from credit cards . . . . . . . . . . . . . ● | 87 | | |
| 88 | Service charges and fees from credit cards . . . . . . . . . . . . . . . ● | 88 | | |
| 89 | Receipts from merchant discounts . . . . . . . . . . . . . . . . . . . ● | 89 | | |
| 90 | Receipts from credit card authorizations and settlement processing . . . . ● | 90 | | |
| 91 | Other credit card processing receipts . . . . . . . . . . . . . . . . . ● | 91 | | |
| **Section 210-A.5(d)** | | | | |
| 92 | Receipts from certain services to investment companies . . . . . . . . . . ● | 92 | | |
| **Section 210-A.6** | | | | |
| 93 | Receipts from railroad and trucking business . . . . . . . . . . . . . . ● | 93 | | |
| **Section 210-A.6-a** | | | | |
| 94 | Receipts from the operation of vessels . . . . . . . . . . . . . . . . . ● | 94 | | |
| **Section 210-A.7** | | | | |
| 95 | Receipts from air freight forwarding . . . . . . . . . . . . . . . . . . ● | 95 | | |
| 96 | Receipts from other aviation services . . . . . . . . . . . . . . . . . . ● | 96 | | |
| **Section 210-A.8** | | | | |
| 97 | Advertising in newspapers or periodicals . . . . . . . . . . . . . . . . ● | 97 | | |
| 98 | Advertising on television or radio . . . . . . . . . . . . . . . . . . . ● | 98 | | |
| 99 | Advertising via other means . . . . . . . . . . . . . . . . . . . . . . ● | 99 | | |
| **Section 210-A.9** | | | | |
| 100 | Transportation or transmission of gas through pipes . . . . . . . . . . . ● | 100 | | |
| **Section 210-A.10** | | | | |
| 101 | Receipts from other services/activities not specified . . . . . . . . . . . ● | 101 | | |
| **Section 210-A.11** | | | | |
| 102 | Discretionary adjustments . . . . . . . . . . . . . . . . . . . . . . . ● | 102 | | |
| **Total receipts** | | | | |
| 103 | Add lines 50 through 102, columns A and B . . . . . . . . . . . . . . ● | 103 | | |

**Calculation of business apportionment factor**

104  New York State business apportionment factor *(divide line 103, column A by line 103, by column B; round to the fourth decimal place)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 104 | 0.0000

440005151030

881

NYSA0356  11/24/15

CT-3-S (2015) Page 6 of 6    DIVINE LIMO INC        52-2451231

**Amended return information**

If filing an amended return, mark an *X* in the box for any items that apply and attach documentation.

Final federal determination  ● ☐   If marked, enter date of determination:  ● _____

| Third — party designee *(see instructions)* | Yes ☐   No ☐ | Designee's name *(print)* | Designee's phone number |
|---|---|---|---|
| | Designee's e-mail address | | PIN |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| Authorized person | Printed name of authorized person | Signature of authorized person | Official title | |
|---|---|---|---|---|
| | E-mail address of authorized person | | Telephone number 917-577-7039 | Date |

| Paid preparer use only *(see instr.)* | Firm's name (or yours if self-employed) ALBERT LOCKWOOD TAX SERVICE | | Firm's EIN | Preparer's PTIN or SSN P00160156 |
|---|---|---|---|---|
| | Signature of individual preparing this return Albert E. Lockwood IV | Address 640 RIVERSIDE DR | City NEW YORK | State NY   ZIP code 10031-6944 |
| | E-mail address of individual preparing this return ALOCKWOODIV@GMAIL.COM | Preparer's NYTPRIN 10856037 | or   Excl. code | Date 10-15-16 |

See instructions for where to file.

882

NYSA0336   11/24/15



**2015**

Department of Taxation and Finance

## New York S Corporation
## Shareholders' Information Schedule

**CT-34-SH**

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| DIVINE LIMO INC | 52-2451231 |

Attach to Form CT-3-S

**Schedule A — Shareholders' New York State modifications and credits** (Enter the total amount reported by the New York S corporation on each line. Each shareholder must include his or her pro rata share of these amounts on his or her personal income tax return.)

**Part 1 — Total shareholder modifications related to S corporation items** (see instructions)

| | | | |
|---|---|---|---|
| **Additions** | 1 | New York State franchise tax imposed under Article 9-A . . . . . . . . . . . . . . . . | 1 | |
| | 2 | Federal depreciation deduction from Form CT-399, if applicable . . . . . . . . . . | 2 | |
| | 3 | Other additions *(attach Form CT-225)* . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| **Subtractions** | 4 | Allowable New York depreciation from Form CT-399, if applicable . . . . . . | 4 | |
| | 5 | Other subtractions *(attach Form CT-225)* . . . . . . . . . . . . . . . . . . . . . | 5 | |
| **Other items** *(attach explanation)* | 6 | Additions to federal itemized deductions . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Subtractions from federal itemized deductions . . . . . . . . . . . . . . . . . | 7 | |

**Part 2 — Total S corporation New York State credits and taxes on early dispositions** (see instructions; attach applicable forms)

**START-UP NY tax credits** (see instructions)

| | | | |
|---|---|---|---|
| 8 | START-UP NY business certificate number . . . . . . . . . . . . . . . . . . . . . ● | 8 | |
| 9 | Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10)* . . . . . . . . . ● | 9 | |
| 10 | START-UP NY telecommunication services excise tax credit *(Form CT-640)* . . . . . . . . . . . . . . . . . ● | 10 | |
| 11 | Recapture of START-UP NY tax benefits *(Form CT-645)* . . . . . . . . . . . . . . . . . . . . . . ● | 11 | |
| 12 | START-UP NY tax elimination credit tax free NY area allocation factor *(Form CT-638)* . . . . . . . . . . ● | 12 | |
| 13 | START-UP NY tax elimination credit business allocation factor (Form CT-638) . . . . . . . . ● | 13 | |
| | START-UP NY tax elimination credit factors from partnership *(for multiple partnerships attach separate statement; see instructions)* | | |
| 14 | START-UP NY partnership EIN . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 14 | |
| 15 | START-UP NY business certificate number *(obtain number from your partnership)* . . . . ● | 15 | |
| 16 | Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10; obtain number from your partnership)* . . . . . . . . . . . . . . . . . . . . . . . ● | 16 | |
| 17 | START-UP NY tax elimination credit tax free NY area allocation factor *(obtain factor from your partnership)* . . . . . . . . . . . . . . . . . . . . . . . ● | 17 | |
| 18 | START-UP NY tax elimination credit business allocation factor *(obtain factor from your partnership)* . . . . . ● | 18 | |

**Investment tax credits** (see instructions)

| | | | |
|---|---|---|---|
| 19 | Investment tax credit and employment incentive credit (Form CT-46) . . . . . . . . . . . . . . . ● | 19 | |
| 20 | Investment tax credit on research and development property *(Form CT-46)* . . . . . . . . . . . ● | 20 | |
| 21 | Investment tax credit for financial services industry *(Form CT-44)* . . . . . . . . . . . . . ● | 21 | |
| 22 | Tax on early dispositions — investment tax credit, retail enterprise tax credit, historic barn credit, investment tax credit on research and development property, or investment tax credit for financial services industry *(Form CT-44 or CT-46)* . . . . . . . . . . . . . . ● | 22 | |

**Empire zone (EZ) tax credits** (see instructions)

| | | | |
|---|---|---|---|
| 23 | EZ investment tax credit *(Form CT-603)* . . . . . . . . . . . . . . . . . . . . . . . . . ● | 23 | |
| 24 | EZ investment tax credit for financial services industry *(Form CT-605)* . . . . . . . . . . . . ● | 24 | |
| 25 | Recaptured credit — EZ capital tax credit, EZ investment tax credit, or EZ investment tax credit for financial services industry *(Form CT-602, CT-603, or CT-605)* . . . . . . . . . . ● | 25 | |



433001151030

NYSA0112  12/31/15

883

Page 2 of 4  CT-34-SH (2015)  DIVINE LIMO INC                    52-2451231

## Part 2 — Total S corporation New York State credits and taxes on early dispositions *(continued)*

**Qualified empire zone enterprise (QEZE) tax credits *(see instructions)***

| | | | |
|---|---|---|---|
| 26 | QEZE real property tax credit allowed *(Form CT-606)* | 26 | |
| 27 | Net recapture of QEZE real property tax credit *(Form CT-606)* | 27 | |
| 28 | QEZE tax reduction credit employment increase factor *(Form CT-604)* | 28 | |
| 29 | QEZE tax reduction credit zone allocation factor *(Form CT-604)* | 29 | |
| 30 | QEZE tax reduction credit benefit period factor *(Form CT-604)* | 30 | |

QEZE tax reduction credit factors from partnership *(for multiple partnerships attach separate statement; see instructions)*

| | | | |
|---|---|---|---|
| 31 | QEZE partnership EIN | 31 | |
| 32 | QEZE employment increase factor *(obtain factor from your partnership)* | 32 | |
| 33 | QEZE zone allocation factor *(obtain factor from your partnership)* | 33 | |
| 34 | QEZE benefit period factor *(obtain factor from your partnership)* | 34 | |

**Farmers' school tax credit *(see instructions)***

| | | | |
|---|---|---|---|
| 35 | Total acres of qualified agricultural property | 35 | |
| 36 | Total amount of eligible school district property taxes paid | 36 | |
| 37 | Total acres of qualified agricultural property converted to nonqualified use | 37 | |
| 38 | Total acres of qualified conservation property | 38 | |

**Other credits *(attach applicable forms)***

| | | | |
|---|---|---|---|
| 39 | Recapture of alternative fuels credit *(Form CT-40)* | 39 | |
| 40 | Credit for employment of persons with disabilities *(Form CT-41)* | 40 | |
| 41 | Rehabilitation of historic properties credit *(Form CT-238)* | 41 | |
| 42 | Recapture of rehabilitation of historic properties credit *(Form CT-238)* | 42 | |
| 43 | Clean heating fuel credit *(Form CT-241)* | 43 | |
| 44 | Biofuel production credit *(Form CT-243)* | 44 | |
| 45 | Empire State commercial production credit *(Form CT-246)* | 45 | |
| 46 | Empire State film production credit for the current year *(Form CT-248)* | 46 | |
| 47 | Empire State film production credit for the second year *(Form CT-248)* | 47 | |
| 48 | Empire State film production credit for the third year *(Form CT-248)* | 48 | |
| 49 | Long-term care insurance credit *( Form CT-249)* | 49 | |
| 50 | Credit for purchase of an automated external defibrillator *(Form CT-250)* | 50 | |
| 51 | Empire State film post-production credit for the current year *(Form CT-261)* | 51 | |
| 52 | Empire State film post-production credit for the second year *(Form CT-261)* | 52 | |
| 53 | Empire State film post-production credit for the third year *(Form CT-261)* | 53 | |
| 54 | Excelsior jobs tax credit component *(Form CT-607)* | 54 | |
| 55 | Excelsior investment tax credit component *(Form CT-607)* | 55 | |
| 56 | Excelsior research and development tax credit component *(Form CT-607)* | 56 | |
| 57 | Excelsior real property tax credit component *(Form CT-607)* | 57 | |
| 58 | Recapture of excelsior jobs program tax credit *(Form CT-607)* | 58 | |
| 59 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611)* | 59 | |
| 60 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611)* | 60 | |
| 61 | Brownfield redevelopment tax credit on-site groundwater remediation credit component *(Form CT-611)* | 61 | |
| 62 | Recapture of brownfield redevelopment tax credit *(Form CT-611)* | 62 | |
| 63 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.1)* | 63 | |
| 64 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.1)* | 64 | |
| 65 | Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.1)* | 65 | |
| 66 | Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* | 66 | |
| 67 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* | 67 | |
| 68 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* | 68 | |
| 69 | Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* | 69 | |
| 70 | Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* | 70 | |
| 71 | Remediated brownfield credit for real property taxes *(Form CT-612)* | 71 | |
| 72 | Recapture of remediated brownfield credit for real property taxes *(Form CT-612)* | 72 | |
| 73 | Environmental remediation insurance credit *(Form CT-613)* | 73 | |
| 74 | Recapture of environmental remediation insurance credit *(Form CT-613)* | 74 | |

433002151030



884

DIVINE LIMO INC                        52-2451231                    CT-34-SH (2015) Page 3 of 4

## Part 2 — Total S corporation New York State credits and taxes on early dispositions *(continued)*

| | | | |
|---|---|---|---|
| 75 | Security officer training tax credit *(attach Form CT-631)* . . . . . . . . . . . . . . . . . . . . . . | ● 75 | |
| 76 | Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 76 | |
| 77 | Economic transformation and facility redevelopment program investment tax credit component *(Form CT-633)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 77 | |
| 78 | Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 78 | |
| 79 | Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 79 | |
| 80 | Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)* . . . | ● 80 | |
| 81 | Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)* . . . . . | ● 81 | |
| 82 | QETC employment credit *(Form DTF-621)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 82 | |
| 83 | QETC capital tax credit *(Form DTF-622)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 83 | |
| 84 | Recapture of QETC capital tax credit *(Form DTF-622)* . . . . . . . . . . . . . . . . . . . . . . . . | ● 84 | |
| 85 | Low-income housing credit *(Form DTF-624)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 85 | |
| 86 | Recapture of low-income housing credit *(Form DTF-626)* . . . . . . . . . . . . . . . . . . . . . . . | ● 86 | |
| 87 | Empire state jobs retention credit *(Form CT-634)* . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 87 | |
| 88 | Recapture of empire state jobs retention credit *(Form CT-634)* . . . . . . . . . . . . . . . . . . . . | ● 88 | |
| 89 | Urban-youth jobs program credit *(Form CT-635)* . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 89 | |
| 90 | Beer production credit *(Form CT-636)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 90 | |
| 91 | Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* . . . . . . . . . . . . | ● 91 | |
| 92 | Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)* . . . . . . | ● 92 | |
| 93 | Minimum wage reimbursement credit *(Form CT-639)* . . . . . . . . . . . . . . . . . . . . . . . . . | ● 93 | |
| 94 | Real property tax credit for manufacturers *(Form CT-641)* . . . . . . . . . . . . . . . . . . . . . . | ● 94 | |
| 95 | Recapture of real property tax credit for manufacturers *(Form CT-641)* . . . . . . . . . . . . . . . . | ● 95 | |
| 96 | Empire state musical and theatrical production credit *(Form CT-642)* . . . . . . . . . . . . . . . . . | ● 96 | |
| 97 | Hire a veteran credit *(Form CT-643)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 97 | |
| 98 | Workers with disabilities tax credit *(Form CT-644)* . . . . . . . . . . . . . . . . . . . . . . . . . | ● 98 | |
| 99 | Employee training incentive program tax credit *(Form CT-646)* . . . . . . . . . . . . . . . . . . . . | ● 99 | |
| 100 | New York City general corporation tax credit *(see instructions)* . . . . . . . . . . . . . . . . . . . | ● 100 | |
| 101 | Other tax credit(s) and recapture(s) *(see instructions)* _____ | ● 101 | |

*(complete Schedule B on the last page)*

NYSA0112   12/31/15



Page 4 of 4  CT-34-SH (2015)   DIVINE LIMO INC                                    52-2451231

## Schedule B — Shareholders' identifying information (see instructions)

Photocopy Schedule B as needed. Attach all additional schedules to this form. Also mark an *X* in the box.  ☐

| A<br>For each shareholder,<br>enter last name, first name, middle initial on first line;<br>enter home address on second and third lines.<br>(attach federal Schedule K-1 for each shareholder) | B<br>Identifying number<br>(SSN or EIN) | C<br>Percentage<br>of ownership | D<br>Shareholder<br>residency status<br>(make only<br>one entry)<br>1 for New York State<br>2 for New York City<br>3 for Yonkers<br>4 for NYS nonresident | E<br>Shareholder<br>entity status<br>(make only<br>one entry)<br>I for individual<br>F for estate or trust<br>E for exempt<br>organization |
|---|---|---|---|---|
| 1  JONES DAVID<br>163-35 130TH AVENUE STE 6<br>JAMAICA      NY   11434 | 1  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 | 100.0000 | 1 | I |
| 2 | 2 | | | |
| 3 | 3 | | | |
| 4 | 4 | | | |
| 5 | 5 | | | |
| 6 | 6 | | | |
| 7 | 7 | | | |
| 8 | 8 | | | |
| 9 | 9 | | | |
| 10 | 10 | | | |
| 11 | 11 | | | |

NYSA0103  11/19/15



433004151030

886

| Schedule K-1 Form **CT-3-S** | New York Schedule K-1 Equivalent For calendar year 2015 or tax year beginning , 2015, and ending | 2015 |
|---|---|---|

| Shareholder's Identification Number | Corporation's Identification Number |
|---|---|
| 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 | 52-2451231 |

| Shareholder's Name, Address and ZIP Code | Corporation's Name, Address and ZIP Code |
|---|---|
| DAVID JONES | DIVINE LIMO INC |
| 163-35 130TH AVENUE | |
| STE 6D | 163-35 130TH AVENUE APT 6D |
| JAMAICA, NY 11434 | JAMAICA, NY 11434 |

Check if NYS Nonresident ☐    Number of shares: 100    From: _____    To: _____

Percentage of stock ownership: 100.00000

| Shareholders' Share of Income, Credits, Deductions, Etc | | NY Amount NR Only | Federal K-1 Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -1,216. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5 | Ordinary dividends | | |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8 | Net long-term capital gain (loss) | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | | |
| 11 | Total income (loss) (add lines 1 through 10) | | -1,216. |
| 12 | Section 179 expense deduction | | |
| 13 | Other deductions | | |
| 14 | Total deductions (add lines 12 through 13) | | |
| 15 | Investment interest expense | | |
| 16 | Foreign taxes paid | | |
| 17 | Property distributions | | |
| 18 | Repayment of loans from shareholders | | |

**Schedule A, Part I — Shareholders' Shares of Changes from Federal Items**

Additions
| | | | |
|---|---|---|---|
| 19 | New York franchise tax imposed under Article 9-A | 19 | |
| 20 | Federal depreciation deduction (from Form CT-399) | 20 | |
| 21 | Other additions | 21 | |

Subtractions
| | | | |
|---|---|---|---|
| 22 | Allowable New York depreciation (from Form CT-399) | 22 | |
| 23 | Other subtractions | 23 | |

Other Items
| | | | |
|---|---|---|---|
| 24 | Additions to federal itemized deductions | 24 | |
| 25 | Subtractions from federal itemized deductions | 25 | |

**Schedule A, Part II — Shareholders' Shares of New York S Corporation's New York State Tax Credits and Taxes on Early Dispositions**

| | | | |
|---|---|---|---|
| 26a | START-UP NY business certificate number | 26 | |
| b | Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10) | 26b | |
| c | START-UP NY telecommunication services excise tax credit (Form CT-640) | 26c | |
| d | Recapture of START-UP NY tax benefits (Form CT-645) | 26d | |
| e | START-UP NY tax elimination credit tax free NY area allocation factor (Form CT-638) | 26e | |
| f | START-UP NY tax elimination credit three factor formula business allocation percentage (Form CT-638) | 26f | |
| | START-UP NY tax elimination credit factors from partnership (for multiple partnerships attach separate statement, see instructions) | | |
| g | START-UP NY partnership EIN | 26g | |
| h | START-UP NY business certificate number (obtain number from your partnership) | 26h | |
| i | Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10; obtain number from your partnership) | 26i | |
| j | START-UP NY tax elimination credit tax free NY area allocation factor (obtain factor from your partnership) | 26j | |
| k | START-UP NY tax elimination credit three factor formula business allocation percentage (obtain percentage from your partnership) | 26k | |
| 27 | Investment Tax Credit and Employment Incentive Credit | 27 | |
| 28 | Investment Tax Credit on research and development property at the optional rate | 28 | |
| 29 | Investment Tax Credit for financial services industry | 29 | |
| 30 | Tax on early dispositions — Investment Tax Credit, Retail Enterprise Tax Cr, Historic Barn Cr, or Research and Development Tax Cr | 30 | |
| 31 | EZ Investment Tax Credit | 31 | |
| 32 | EZ Investment Tax Credit for financial services industry | 32 | |
| 33 | Recaptured tax credit — EZ capital tax credit, EZ investment tax credit, or EZ investment tax credit for financial service industry | 33 | |
| 34 | QEZE real property tax credit allowed | 34 | |
| 35 | Recapture of QEZE real property tax credit | 35 | |
| 36 | QEZE employment increase factor | 36 | |
| 37 | QEZE zone allocation factor | 37 | |
| 38 | QEZE benefit period factor | 38 | |

NYSW0112 10/27/15

887

DAVID JONES                                                                        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                          Page 2

| | | |
|---|---|---|
| 39 | QEZE partnership employer identification number . . . . . . . | 39 |
| 40 | QEZE employment increase factor . . . . . . . . . . . . . . . . . . . . . . | 40 |
| 41 | QEZE zone allocation factor . . . . . . . . . . . . . . . . . . . . . . . . | 41 |
| 42 | QEZE benefit period factor . . . . . . . . . . . . . . . . . . . . . . . . | 42 |
| 43 | Total acres of qualified agricultural property . . . . . . . . . . . . . . . . . . . . . | 43 |
| 44 | Total amount of eligible taxes paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44 |
| 45 | Total acres of qualified agricultural property converted to nonqualified use . . . . . | 45 |
| 46 | Total acres of qualified conservation property . . . . . . . . . . . . . . . . . . . . . | 46 |
| 47 | Recapture of Alternative Fuels Credit . . . . . . . . . . . . . . . . . . . . . . . . . | 47 |
| 48 | Credit for employment of persons with disabilities . . . . . . . . . . . . . . . . . | 48 |
| 49 | Rehabilitation of historic properties credit . . . . . . . . . . . . . . . . . . . . . . | 49 |
| 50 | Recapture of rehabilitation of historic properties credit . . . . . . . . . . . . . . | 50 |
| 51 | Clean heating fuel credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 51 |
| 52 | Bio fuel production credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 52 |
| 53 | Empire State commercial production credit . . . . . . . . . . . . . . . . . . . . . . | 53 |
| 54 | Empire state film production credit . . . . . . . . . . . . . . . . . . . . . . . . . . . | 54 |
| 55 | Empire state film production credit for the second year . . . . . . . . . . . . . . . | 55 |
| 56 | Empire state film production credit for the third year . . . . . . . . . . . . . . . . | 56 |
| 57 | Long-term care insurance credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 57 |
| 58 | Credit for purchase of an automated external defibrillator . . . . . . . . . . . . . . | 58 |
| 59a | Empire State film post-production credit . . . . . . . . . . . . . . . . . . . . . | 59a |
| 59b | Empire State film post-production credit for second year (Form CT-261) . . . . . | 59b |
| 59c | Empire State film post-production credit for third year (Form CT-261) . . . . . . | 59c |
| 60 | Excelsior jobs tax credit component . . . . . . . . . . . . . . . . . . . . . . . . . | 60 |
| 61 | Excelsior investment tax credit component . . . . . . . . . . . . . . . . . . . . . | 61 |
| 62 | Excelsior research and development tax credit component . . . . . . . . . . . . . | 62 |
| 63 | Excelsior real property tax credit component . . . . . . . . . . . . . . . . . . . . | 63 |
| 64 | Recapture of excelsior jobs program tax credit . . . . . . . . . . . . . . . . . . | 64 |
| 65 | Brownfield redevelopment tax credit — site preparation credit component . . . . . | 65 |
| 66 | Brownfield redevelopment tax credit — tangible property credit component . . . . . | 66 |
| 67 | Brownfield redevelopment tax credit — on-site ground water remediation credit component . . . | 67 |
| 68 | Recapture of brownfield redevelopment tax credit . . . . . . . . . . . . . . . . . | 68 |
| 69 | Brownfield redevelopment credit — site preparation credit component . . . . . . . . | 69 |
| 70 | Brownfield redevelopment credit — tangible property credit component . . . . . . . | 70 |
| 71 | Brownfield redevelopment credit — on-site ground water remediation credit component . . . | 71 |
| 72 | Recapture of brownfield redevelopment credit . . . . . . . . . . . . . . . . . . . | 72 |
| 73 | Brownfield redevelopment tax credit — site preparation credit component (Form CT-611.2) . . . | 73 |
| 74 | Brownfield redevelopment tax credit — tangible property credit component (Form CT-611.2) . . . | 74 |
| 75 | Brownfield redevelopment tax credit — on-site ground water remediation credit component (Form CT-611.2) . . . | 75 |
| 76 | Recapture of brownfield redevelopment tax credit (Form CT-611.2) . . . . . . . . . | 76 |
| 77 | Remediated brownfield credit for real property taxes . . . . . . . . . . . . . . . | 77 |
| 78 | Recapture of remediated brownfield credit for real property taxes . . . . . . . . . | 78 |
| 79 | Environmental remediation insurance credit . . . . . . . . . . . . . . . . . . . . | 79 |
| 80 | Recapture of environmental remediation insurance credit . . . . . . . . . . . . . | 80 |
| 81 | Security officer training credit . . . . . . . . . . . . . . . . . . . . . . . . . . . | 81 |
| 82 | Economic transformation and facility redevelopment program jobs tax credit component . . . . . | 82 |
| 83 | Economic transformation and facility redevelopment program investment tax credit component . . . | 83 |
| 84 | Economic transformation and facility redevelopment program job training tax credit component . . . | 84 |
| 85 | Economic transformation and facility redevelopment program real property tax credit component . . . | 85 |
| 86 | Recapture of economic transformation and facility redevelopment program tax credit (Form CT-633) . . . | 86 |
| 87 | Taxicabs and livery service vehicles accessible to persons with disabilities credit (Form CT-236) . . . | 87 |
| 88 | QETC employment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 88 |
| 89 | QETC capital tax credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 89 |
| 90 | Recapture of QETC capital tax credit . . . . . . . . . . . . . . . . . . . . . . . | 90 |
| 91 | Low-income housing credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 91 |
| 92 | Recapture of low-income housing credit . . . . . . . . . . . . . . . . . . . . . | 92 |
| 93 | Empire state jobs retention credit (Form CT-634) . . . . . . . . . . . . . . . . . | 93 |
| 94 | Recapture of empire state jobs retention credit (Form CT-634) . . . . . . . . . . . | 94 |

888

DAVID JONES                                                              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                    Page 3

| | | | |
|---|---|---|---|
| 95 | Urban youth works credit *(Form CT-635)* | 95 | |
| 96 | Beer production credit *(Form CT-636)* | 96 | |
| 97 | Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* | 97 | |
| 98 | Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)* | 98 | |
| 99 | Minimum wage reimbursement credit *(Form CT-639)* | 99 | |
| 100 | Real property tax credit for manufacturers *(Form CT-641)* | 100 | |
| 101 | Recapture of real property tax credit for manufacturers *(Form CT-641)* | 101 | |
| 102 | Empire state musical and theatrical production credit *(Form CT-642)* | 102 | |
| 103 | Hire a veteran credit *(Form CT-643)* | 103 | |
| 104 | Workers with disabilities tax credit *(Form CT-644)* | 104 | |
| 105 | Employee training incentive program tax credit tax credit *(Form CT-646)* | 105 | |
| 106 | New York City general corporation tax credit | 106 | |
| 107 | Other tax credits | 107 | |

## Supplemental Information

| Supplemental information required to be reported by each shareholder: | New York Column | Federal Column |
|---|---|---|
| | | |
| | | |

889

# Form 1120S

## U.S. Income Tax Return for an S Corporation

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**2015**

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

For calendar year 2015 or tax year beginning _____, 2015, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date 02/03/05 | **TYPE OR PRINT** | Name **DIVINE LIMO INC** | **D** Employer identification number **52-2451231** |
| **B** Business activity code number (see instrs) 485320 | | Number, street, and room or suite no. If a P.O. box, see instructions. **163-35 130TH AVENUE APT 6D** | **E** Date incorporated **02/03/05** |
| **C** Check if Schedule M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code **JAMAICA** **NY 11434** | **F** Total assets (see instructions) $ **-1,216.** |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If 'Yes,' attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........ **1**

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **INCOME** | **1a** Gross receipts or sales .......... | **1a** | 49,836. | |
| | **b** Returns and allowances .......... | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a ..................... | | **1c** | 49,836. |
| | **2** Cost of goods sold (attach Form 1125-A) .................... | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c ................... | | **3** | 49,836. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) ......... | | **4** | |
| | **5** Other income (loss) (see instrs — attach statement) ............. | | **5** | |
| | **6** Total income (loss). Add lines 3 through 5 ................▶ | | **6** | 49,836. |
| **DEDUCTIONS (SEE INSTRS)** | **7** Compensation of officers (see instructions - attach Form 1125-E) ..... | | **7** | 38,245. |
| | **8** Salaries and wages (less employment credits) ............... | | **8** | |
| | **9** Repairs and maintenance ........................ | | **9** | |
| | **10** Bad debts ............................... | | **10** | |
| | **11** Rents ................................. | | **11** | |
| | **12** Taxes and licenses ........................... | | **12** | 1,708. |
| | **13** Interest ................................ | | **13** | |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | |
| | **15** Depletion (Do not deduct oil and gas depletion.) .............. | | **15** | |
| | **16** Advertising .............................. | | **16** | |
| | **17** Pension, profit-sharing, etc, plans .................... | | **17** | |
| | **18** Employee benefit programs ....................... | | **18** | |
| | **19** Other deductions (attach statement) ........ STMT ...... | | **19** | 11,099. |
| | **20** Total deductions. Add lines 7 through 19 ................▶ | | **20** | 51,052. |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 ....... | | **21** | -1,216. |
| **TAX AND PAYMENTS** | **22a** Excess net passive income or LIFO recapture tax (see instructions) .... | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) ................ | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) ...... | | **22c** | |
| | **23a** 2015 estimated tax payments and 2014 overpayment credited to 2015 .... | **23a** | | |
| | **b** Tax deposited with Form 7004 .................. | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) ....... | **23c** | | |
| | **d** Add lines 23a through 23c ...................... | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached .. ▶ ☐ | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed .. | | **25** | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . | | **26** | |
| | **27** Enter amount from line 26 Credited to 2016 estimated tax ▶ Refunded ▶ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title _____

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name **Albert E. Lockwood IV** | Preparer's signature **Albert E. Lockwood IV** | Date **10/15/16** | Check ☒ if self-employed | PTIN **P00160156** |
|---|---|---|---|---|---|
| | Firm's name ▶ **ALBERT LOCKWOOD TAX SERVICE** | | | Firm's EIN ▶ | |
| | Firm's address ▶ **640 RIVERSIDE DR** **NEW YORK** **NY 10031-6944** | | | Phone no. | |

**BAA** For Paperwork Reduction Act Notice, see separate instructions.

SPSA0112  08/13/15

Form **1120S** (2015)

890

Form 1120S (2015)   DIVINE LIMO INC                                          52-2451231          Page 2

## Other Information (see instructions)

| | | | | Yes | No |
|---|---|---|---|---|---|

**1** Check accounting method:   a [X] Cash   b [ ] Accrual   c [ ] Other (specify) ► _____

**2** See the instructions and enter the:
  a Business activity ► **Limo service**          b Product or service ► **Private Car Service**

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . .   | X |

**4** At the end of the tax year, did the corporation:
  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . .   | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . .   | X |
  If "Yes," complete lines (i) and (ii) below.
    (i)  Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . ► _____
    (ii) Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . ► _____

  **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . .   | X |
  If "Yes," complete lines (i) and (ii) below.
    (i)  Total shares of stock outstanding at the end of the tax year . . . . . . . . . ► _____
    (ii) Total shares of stock outstanding if all instruments were executed . . . . . ► _____

**6** Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | X |

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . ► [ ]
  If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) . . . . . . . . . . . . . . . . . . ►$ _____

**9** Enter the accumulated earnings and profits of the corporation at the end of the tax year . . . . . . . $ _____

**10** Does the corporation satisfy both of the following conditions?
  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000 . . . . . . . . .   | X |
  **b** The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . . . . . . . . .   | X |
  If "Yes," the corporation is not required to complete Schedules L and M-1.

**11** During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . .   | X |
  If "Yes," enter the amount of principal reduction . . . . . . . . . . . $ _____

**12** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . .   | X |

**13a** Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . .   | X |
   **b** If "Yes," did the corporation file or will it file required Forms 1099? . . . . . . . . . . . . . . . . . . . . .

Form 1120S (2015)

SPSA0112  08/13/15

891

Form 1120S (2015)   DIVINE LIMO INC                          52-2451231          Page 3

| | **Shareholders' Pro Rata Share Items** | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 21) | 1 | -1,216. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) ........ 3a | | |
| | b Expenses from other rental activities (attach statement) .. 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Interest income | 4 | |
| | 5 Dividends: a Ordinary dividends | 5a | |
| | b Qualified dividends ........ 5b | | |
| | 6 Royalties | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b Collectibles (28%) gain (loss) ........ 8b | | |
| | c Unrecaptured section 1250 gain (attach statement) .... 8c | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 Other income (loss) (see instructions) ...... Type ► | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | 11 | |
| | 12a Charitable contributions | 12a | |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures (1) Type ► _____ (2) Amount ► | 12c (2) | |
| | d Other deductions (see instructions) .. Type ► | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d Other rental real estate credits (see instrs)   Type ► | 13d | |
| | e Other rental credits (see instrs)   Type ► | 13e | |
| | f Biofuel producer credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions) .... Type ► | 13g | |
| **Foreign Transactions** | 14a Name of country or U.S. possession   ► | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | Foreign gross income sourced at corporate level | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other (attach statement) | 14f | |
| | Deductions allocated and apportioned at shareholder level | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other (attach statement) | 14k | |
| | Other information | | |
| | l Total foreign taxes (check one): ► ☐ Paid  ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit (attach statement) | 14m | |
| | n Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties — gross income | 15d | |
| | e Oil, gas, and geothermal properties — deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | |
| | d Distributions (attach stmt if required) (see instrs) | 16d | |
| | e Repayment of loans from shareholders | 16e | |

BAA                          SPSA0134  08/13/15                  Form 1120S (2015)

892

Form 1120S (2015)  DIVINE LIMO INC                          52-2451231          Page 4

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| Other Infor-mation | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement) | | |
| Recon-ciliation | 18 Income/loss reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | -1,216. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | -1,216. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt) | | | | |
| 15 | Total assets | | | | -1,216. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | | | -1,216. |
| 25 | Adjustments to shareholders' equity (att stmt) | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and shareholders' equity | | | | -1,216. |

SPSA0134  06/13/15                                               Form 1120S (2015)

893

Form 1120S (2015)   DIVINE LIMO INC                                      52-2451231                    Page 5

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note. The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . . | -1,216. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | a Tax-exempt interest  $ _ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| | a Depreciation . . . . $ _ _ _ _ _ _ _ _ _ _ | | | a Depreciation . . $ _ _ _ _ _ _ _ _ _ _ | |
| | b Travel and entertainment  $ _ _ _ _ _ _ _ _ _ _ | | 7 | Add lines 5 and 6 . . . . . . . . . . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . . . . . . | -1,216. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 . . | -1,216. |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . . . . . . . . . . | | | |
| 2 | Ordinary income from page 1, line 21 . . . . . . . . . . . . . . . . | | | |
| 3 | Other additions . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . . . . . . . . . . . . . . | 1,216. | | |
| 5 | Other reductions . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . . . . . . . . . . | -1,216. | | |
| 7 | Distributions other than dividend distributions . . . . . . . . . . . | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . | -1,216. | | |

SPSA0134   08/13/15                                                              Form 1120S (2015)

894

**671113**

| Schedule K-1 (Form 1120S) | **2015** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2015, or tax
year beginning _____ , 2015
ending _____ ,

### Shareholder's Share of Income, Deductions, Credits, etc. ► See page 2 of form and separate instructions.

| ▓▓▓▓▓ Information About the Corporation |
|---|

**A** Corporation's employer identification number
52-2451231

**B** Corporation's name, address, city, state, and ZIP code
DIVINE LIMO INC
163-35 130TH AVENUE APT 6D
JAMAICA, NY 11434

**C** IRS Center where corporation filed return
Cincinnati, OH  45999-0013

| ▓▓▓▓▓ Information About the Shareholder |
|---|

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code
DAVID JONES
163-35 130TH AVENUE
STE 6D
JAMAICA, NY 11434

**F** Shareholder's percentage of stock
ownership for tax year. . . . . . . . . . . . .    100.00000 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

**Part III — Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **13** | Credits |
| | -1,216. | | |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Foreign transactions |
| **6** | Royalties | | |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | | |
| **10** | Other income (loss) | **15** | Alternative minimum tax (AMT) items |
| **11** | Section 179 deduction | **16** | Items affecting shareholder basis |
| **12** | Other deductions | | |
| | | **17** | Other information |
| | | | |
| | | *See attached statement for additional information. | |

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.    Schedule K-1 (Form 1120S) 2015

SPSA0412   08/04/15

**895**

Schedule K-1 (Form 1120S) 2015   DIVINE LIMO INC                    52-2451231                    Page 2

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the Instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows: | |
| | Passive loss | See the Shareholder's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Shareholder's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Shareholder's Instructions |
| 4 | Interest income | Form 1040, line 8a |
| 5 a | Ordinary dividends | Form 1040, line 9a |
| 5 b | Qualified dividends | Form 1040, line 9b |
| 6 | Royalties | Schedule E, line 4 |
| 7 | Net short-term capital gain (loss) | Schedule D, line 5 |
| 8 a | Net long-term capital gain (loss) | Schedule D, line 12 |
| 8 b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 8 c | Unrecaptured section 1250 gain | See the Shareholder's Instructions |
| 9 | Net section 1231 gain (loss) | See the Shareholder's Instructions |
| 10 | Other income (loss) | |
| | **Code** | |
| | A Other portfolio income (loss) | See the Shareholder's Instructions |
| | B Involuntary conversions | See the Shareholder's Instructions |
| | C Sec. 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Other income (loss) | See the Shareholder's Instructions |
| 11 | Section 179 deduction | See the Shareholder's Instructions |
| 12 | Other deductions | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Shareholder's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 19 |
| | J Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L Deductions — portfolio (other) | Schedule A, line 28 |
| | M Preproductive period expenses | See the Shareholder's Instructions |
| | N Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | O Reforestation expense deduction | See the Shareholder's Instructions |
| | P Domestic production activities information | See Form 8903 Instructions |
| | Q Qualified production activities income | Form 8903, line 7b |
| | R Employer's Form W-2 wages | Form 8903, line 17 |
| | S Other deductions | See the Shareholder's Instructions |
| 13 | Credits | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B Low-income housing credit (other) from pre-2008 buildings | |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | D Low-income housing credit (other) from post-2007 buildings | See the Shareholder's Instructions |
| | E Qualified rehabilitation expenditures (rental real estate) | |
| | F Other rental real estate credits | |
| | G Other rental credits | |
| | H Undistributed capital gains credit | Form 1040, line 73, box a |
| | I Biofuel producer credit | |
| | J Work opportunity credit | |
| | K Disabled access credit | See the Shareholder's Instructions |
| | L Empowerment zone employment credit | |
| | M Credit for increasing research activities | |

| | | Report on |
|---|---|---|
| | **Code** | |
| | N Credit for employer social security and Medicare taxes | See the Shareholder's Instructions |
| | O Backup withholding | |
| | P Other credits | |
| 14 | Foreign transactions | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at shareholder level | |
| | **Foreign gross income sourced at corporate level** | |
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |
| | **Deductions allocated and apportioned at shareholder level** | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | **Deductions allocated and apportioned at corporate level to foreign source income** | |
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |
| | **Other information** | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Shareholder's Instructions |
| 15 | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | |
| | C Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| | D Oil, gas, & geothermal — gross income | |
| | E Oil, gas, & geothermal — deductions | |
| | F Other AMT items | |
| 16 | Items affecting shareholder basis | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | |
| | C Nondeductible expenses | See the Shareholder's Instructions |
| | D Distributions | |
| | E Repayment of loans from shareholders | |
| 17 | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| | D Basis of energy property | See the Shareholder's Instructions |
| | E Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | F Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | G Recapture of investment credit | See Form 4255 |
| | H Recapture of other credits | See the Shareholder's Instructions |
| | I Look-back interest — completed long-term contracts | See Form 8697 |
| | J Look-back interest — income forecast method | See Form 8866 |
| | K Dispositions of property with section 179 deductions | |
| | L Recapture of section 179 deduction | |
| | M Section 453(l)(3) information | |
| | N Section 453A(c) information | |
| | O Section 1260(b) information | |
| | P Interest allocable to production expenditures | |
| | Q CCF nonqualified withdrawals | See the Shareholder's Instructions |
| | R Depletion information — oil and gas | |
| | S Reserved | |
| | T Section 108(i) information | |
| | U Net investment income | |
| | V Other information | |

896

Form **1125-E**
(Rev December 2013)
Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-2225

Name DIVINE LIMO INC

Employer identification number 52-2451231

.Note. Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| DAVID JONES | **REDACTED** | 100.0 % | 100.0 % | % | 38,245. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---|
| 2  Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . | | 38,245. |
| 3  Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . | | |
| 4  Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . | | 38,245. |

BAA  For Paperwork Reduction Act Notice, see separate instructions.                      Form **1125-E** (Rev 12-2013)

897

**DIVINE LIMO INC   52-2451231**                                                        1

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---|
| ACCOUNTING | 1,373. |
| BANK CHARGES | 212. |
| MISCELLANEOUS | 2,633. |
| PARKING FEES AND TOLLS | 239. |
| TRAVEL | 805. |
| GAS | 4,219. |
| CAR WASH | 650. |
| AUTO REPAIRS | 286. |
| LEASE PAYMENTS | 282. |
| RENT A CAR | 400. |

| | |
|---|---|
| Total | 11,099. |

898

DIVINE LIMO INC   52-2451231                                                    2

**Supporting Statement of:**

Form 1120S p1-2/Gross Sales

| Description | Amount |
|---|---|
|  | 21,887. |
|  | 6,203. |
|  | 1,125. |
|  | 14,634. |
|  | 5,987. |
| Total | 49,836. |

**Supporting Statement of:**

Form 1120S p1-2/Gross Sales

| Description | Amount |
|---|---|
|  | 21,887. |
|  | 6,203. |
|  | 1,125. |
|  | 14,634. |
|  | 5,987. |
| Total | 49,836. |

899



**NEW YORK STATE**
**DEPARTMENT OF LABOR**
PO BOX 15130
ALBANY NY 12212-5130

| | |
|---|---|
| Date Mailed: | 02/12/16 |
| Social Security #: | **REDACTED** |
| Claim Effective / Start Date: | 02/08/16 |
| Benefit Year Ending Date: | 02/12/17 |
| Weekly Benefit Rate: | $425.00 |

## UNEMPLOYMENT INSURANCE
**Monetary Benefit Determination**

If the address to the right is not your current
address, please call 1-888-209-8124 or
1-877-358-5306 (out of state), TTY/TDD
equipment users, please call 1-888-783-1370.

DAVID JONES
163-35-130TH AVE. 6D
JAMAICA NY 11434

### Keep This Notice For Your Records.

**Why did I get this notice?**

This is NOT a decision on your eligibility for Unemployment Insurance Benefits. This notice tells you what employment and wage information we have on file for you in the State of New York. Please review this information to make sure it is correct, because your weekly benefit rate is based on this information.

Our records show that you meet the earnings requirement to qualify for Unemployment Insurance Benefits. If you meet all other requirements and are approved, you will receive the weekly benefit rate in the box above. If you are not approved, you will receive a separate written notice to tell you why.

Continue to claim benefits for each week that you are unemployed:

* Access the Internet at www.labor.ny.gov;
* Call Tel-Service at 1-888-581-5812

**Basic Base Period**

Your Basic Base Period is    **October 01, 2014** through    **September 30, 2015**

Review the record of employers and wages that we have on file (below)

| EMPLOYER NAME | Basic Base QUARTER 10/01 - 12/31 2014 | Basic Base QUARTER 01/01 - 03/31 2015 | Basic Base QUARTER 04/01 - 06/30 2015 | Basic Base QUARTER 07/01 - 09/30 2015 | Alternate QUARTER 10/01 - 12/31 2015 | TOTAL BASE PERIOD WAGES |
|---|---|---|---|---|---|---|
| DIVINE LIMO INC | .00 | 2916.67 | 5833.34 | 16583.35 | 12911.67 | 25333.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL BASIC BASE PERIOD WAGES | .00 | 2916.67 | 5833.34 | 16583.35 | | 25333.36 |

**Potential wage credits marked 00 have not been used to establish a benefit rate because your employment is not covered under the unemployment insurance law or they precede a disqualifying misconduct separation from this employer, and are excluded by law.

**How was my Weekly Benefit Rate calculated?**

Note: If you wish to use any wages that appear in the Alternate Quarter, complete and return the "request for Alternative Base period" form from your claimant handbook.

Your Weekly Benefit Rate was calculated using your high quarter wages from above.

| | |
|---|---|
| Gross weekly benefit rate | $ 425.00 |
| Less pension reduction | - 0.00 |
| Less Worker's Compensation reduction | - 0.00 |
| Total net weekly benefit rate | $ 425.00 |

* All calculated Weekly Benefit Rates are in whole dollars.
* Refer to the Appendix or the claimant handbook for details on how your benefit rate is calculated.

**What is the maximum amount of benefits I can receive?**

Your claim is good for one year (your benefit year). Within that year, you can collect up to 26 times your net weekly benefit rate.

**Is all your wage information reported correctly? If not, see the enclosed Appendix for help.**

 For questions about this notice, call 1-888-209-8124 or 1-877-358-5306 (out of state).

 For additional information visit our website: http://labor.ny.gov/unemploymentassistance.shtm

For help, review your claimant handbook.

T402B (8/14)





## Appendix - Guide to Understanding the Monetary Benefit Determination
### Example of How the Base Period is Defined

| Previous Year | | | | Current Year | |
|---|---|---|---|---|---|
| 1st Quarter<br>January 1 -<br>March 31 | 2nd Quarter<br>April 1 -<br>June 30 | 3rd Quarter<br>July 1 -<br>September 30 | 4th Quarter<br>October 1 -<br>December 31 | 5th Quarter<br>January 1 -<br>March 31 | Quarter you<br>filed for<br>benefits<br>April 1 -<br>June 30 |
| Basic Base Period<br>Wages paid to you during these four quarters make up<br>your Basic Base Period. | | | | | |
| | Alternate Base Period<br>Wages paid to you during these four quarters make up your<br>Alternate Base Period. | | | | |

**1. What should I do if wages are missing or incorrect?**

Complete and return the Request for Reconsideration form (see back of the claimant handbook - www.labor.ny.gov/uihandbook). We must receive it within 30 days of the "Date Mailed" on the front of the Monetary Benefit Determination.

a. **Military personnel**: If you served during the past 18 months, submit Copy 4 of your most recent separation form DD214.

b. **Federal or out-of-state employment**: If you were employed by a federal agency or in another state during your Basic Base Period, report those wages on the Request for Reconsideration form.

c. **Cash wages/1099 employment**: Report cash wages and/or 1099 earnings that do not appear on this Monetary Benefit Determination form on the Request for Reconsideration form. Enclose a copy of your 1099 form, if applicable.

**2. What is my last completed quarter?**

Calendar quarters end on March 31, June 30, September 30 and December 31. For example, if a claim is filed during April, May or June, the last completed calendar quarter for that claim would be January 1 through March 31.

**3. How is my benefit rate calculated?**

If you were paid wages in all four quarters of your base period and your high quarter wages are:

- More than $3,575 - Your benefit amount is your high quarter wages divided by 26 or $143, whichever is higher.
- $3,575 or less - Your benefit amount is your high quarter wages divided by 25 or $100, whichever is higher.

If you were paid wages in only two or three quarters of your base period and your high quarter wages are:

- More than $4,000 - Your benefit amount is the average of your two highest quarters of wages, divided by 26, or $143, whichever is higher.
- $3,576 to $4,000 - Your benefit amount is your high quarter wages divided by 26 or $143, whichever is higher.
- $3,575 or less - Your benefit amount is your high quarter wages divided by 25 or $100, whichever is higher.

**4. How much can I receive?**

The maximum benefit rate is $425. The minimum benefit rate is $100.

**5. Can I use the Alternate Base Period to increase my weekly benefit rate?**

Yes. Complete the Request for Alternate Base Period (see back of claimant handbook). We must receive it within 10 days of the "Date Mailed" on your Monetary Benefit Determination. Note: If you choose to use the Alternate Base Period to increase your benefit rate, you will not be able to use these wages for a future claim.

**6. Will using weeks worked and wages paid increase my weekly benefit rate?**

If you did not work all the weeks in the base period quarter that has your high quarter wages, it may. Before you can request this recalculation, the following conditions must be met:

- All of your Request for Reconsideration forms must have been received and reviewed;
- Your base period and benefit rate must be established and finalized (this information can be found on your most recent Monetary Benefit Determination notice); and
- You must have at least 20 weeks of work in your base period.

Your benefit rate calculation will be one-half of total base period wages divided by total weeks worked. To use this benefit rate, the increase must be at least five dollars more than your current benefit rate.

To request this recalculation, fill out and submit the Request for Rate Based on Weeks of Employment form (back of claimant handbook). We must receive it within 10 days of the "Date Mailed" on your Monetary Benefit Determination.

**7. If I received workers compensation or volunteer firefighters benefits, can I repeat the Extended Base Period?**

Yes. Your Basic Base Period plus the one or two quarters preceding it, make up your Extended Base Period. It is available only if you received workers compensation or volunteer firefighters benefits and you do not qualify based on the earnings in your Basic or Alternate Base Periods. apply for the Extended Base Period, complete the Request for Reconsideration form (see back of the claimant handbook).If you received workers compensation, also enclose a copy of your most recent SROI (Subsequent Report of Injury form) from Workers Compensation. We must receive it within 30 days of the "Date Mailed" on your Monetary Benefit Determination.

**8. If I do not qualify for benefits, when can I reapply?**

If you are still unemployed after the current calendar quarter ends and you have wages paid in the current quarter, you should reapply.

**9. Do I have a right to a hearing?**

You may request a hearing before an impartial Administrative Law Judge at no cost or obligation to you. Tell us why you disagree with our determination, including supporting details. Include your full name, the four digits of your Social Security number, your telephone number and copy of this Monetary Benefit Determination notice. To submit your request online, log in to your account at www.labor.ny.gov/signin and click on the envelope icon at the upper right of your Account Overview page. Select Hearings and Appeals as the first subject line and I want to request a hearing as the second subject line. To submit your request by mail, send it to: New York State Department of Labor, P.O. Box 15131 Albany, NY 12212-5131. We must receive it within 30 days of the "Date Mailed" on your Monetary Benefit Determination notice. For help preparing for a hearing, go to www.labor.ny.gov/ui-appeal for a video and Frequently Asked Questions.

930



Menu   Department of Labor

# Official Record of Benefit Payment History

David Jones

XXX-XX-0292

02/08/2016

02/12/2017

$425.00

$11,050.00

12

## Latest Transaction(s) as of 08/03/2016

∘ You last certified for benefits for the week ending 07/31/2016.
∘ Your payment for the week ending 07/31/2016 was released on 08/02/2016.

Each day in a week (Monday through Sunday) that you qualify for benefits is called an effective day. There is a maximum of 4 effective days each week, and you must qualify for all 4 effective days in order to receive your total weekly benefit rate. For each day in the week that you are not eligible to receive benefits, you will receive one less effective day, which is equivalent to one fourth of your weekly benefit rate. For example, if you are not available to work one day in a week, or if you have worked any part of a day, or have received vacation or holiday pay for one day in a week, your benefits will be reduced by one effective day (the same as one-quarter of your benefit rate). You can receive a maximum of 104 effective days on your claim.

**Please allow three business days for benefits to be available.**

931

• If a payment was released and three days have passed and funds are not in your account, Direct Payment Card customers should contact Chase Customer Service at . . . . . . . . . . Customers who have benefits directly deposited into a personal checking account should contact their own bank.

• If a payment is not listed as released within two business days of your certification, you may contact the Telephone Claims Center (TCC) at the toll-free . . . . . . . . number ( . . . . . . . . . . . for out-of-state residents) between 8:00 am and 5:00 pm, Monday through Friday.

**Failure to complete and return questionnaires mailed to you will delay your claim or result in the denial and/or suspension of benefits.**

| Week Ending | Total Amount | Net Amount | Effective Days | Release Date | Type |
|---|---|---|---|---|---|
| 07/31/2016 | $425.00 | $371.88 | 4 | 08/02/2016 | Direct Payment Card |
| 07/24/2016 | $425.00 | $371.88 | 4 | 07/25/2016 | Direct Payment Card |
| 07/17/2016 | $425.00 | $371.88 | 4 | 07/18/2016 | Direct Payment Card |
| 07/10/2016 | $425.00 | $371.88 | 4 | 07/11/2016 | Direct Payment Card |
| 07/03/2016 | $425.00 | $371.88 | 4 | 07/05/2016 | Direct Payment Card |
| 06/26/2016 | $425.00 | $371.88 | 4 | 06/28/2016 | Direct Payment Card |
| 06/19/2016 | $425.00 | $371.88 | 4 | 06/22/2016 | Direct Payment Card |
| 06/12/2016 | $425.00 | $371.88 | 4 | 06/14/2016 | Direct Payment Card |
| 06/05/2016 | $425.00 | $371.88 | 4 | 06/06/2016 | Direct Payment Card |
| 05/29/2016 | $425.00 | $371.88 | 4 | 05/31/2016 | Direct Payment Card |
| 05/22/2016 | $425.00 | $371.88 | 4 | 05/24/2016 | Direct Payment Card |
| 05/15/2016 | $425.00 | $371.88 | 4 | 05/16/2016 | Direct Payment Card |
| 05/08/2016 | $425.00 | $371.88 | 4 | 05/10/2016 | Direct Payment Card |

932

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2016 | $425.00 | $371.88 | 4 | 05/02/2016 | Direct Payment Card |
| 04/24/2016 | $425.00 | $371.88 | 4 | 04/25/2016 | Direct Payment Card |
| 04/17/2016 | $425.00 | $371.88 | 4 | 04/19/2016 | Direct Payment Card |
| 04/10/2016 | $425.00 | $371.88 | 4 | 04/11/2016 | Direct Payment Card |
| 04/03/2016 | $425.00 | $371.88 | 4 | 04/04/2016 | Direct Payment Card |
| 03/27/2016 | $425.00 | $371.88 | 4 | 03/29/2016 | Direct Payment Card |
| 03/20/2016 | $425.00 | $371.88 | 4 | 03/22/2016 | Direct Payment Card |
| 03/13/2016 | $425.00 | $371.88 | 4 | 03/15/2016 | Direct Payment Card |
| 03/06/2016 | $425.00 | $371.88 | 4 | 03/08/2016 | Direct Payment Card |
| 02/28/2016 | $425.00 | $371.88 | 4 | 02/29/2016 | Direct Payment Card |
| 02/14/2016 | $0.00 | $0.00 | 4 | 02/22/2016 | Waiting week |

# Unemployment Insurance Terms

## Unemployment Insurance Terms

The Benefit Year Ending date (BYE) is the date your unemployment insurance claim ends and you can no longer collect benefits on that claim. If you remain unemployed after the BYE date and believe that you had sufficient employment to qualify for a new claim, you must immediately file a new claim.

## Payment History Terms

The benefit amount to which you are entitled for the week.

The total amount minus any deductions (such as child support or Federal tax withholding), i.e. the amount you received.

933

The amount of money to which a claimant may be entitled each week. The amount is based on the claimant's wages paid during the base period.

Although your claim lasts one year, during that time you can only receive 26 times your full weekly rate.

## Payment Types

Benefit payment was transferred to your checking account on file on the date stated under the "Release Date" column. It may take three business days for payments to be processed.

Benefit payment was transferred to your debit card on the date stated under the "Release Date" column. It may take three business days for payments to be processed

Benefit payment was issued by a check on the date stated under the "Release Date" column. As of September 2006, paper checks are no longer issued.

Before any benefits can be paid, an unpaid waiting period equivalent to one full week of unemployment benefits must be served. You are subject to the same eligibility requirements for this period as you are when you claim a benefit payment. If you work at all during the first week of your claim, or for other reasons do not serve a full waiting week, the unpaid time extends into the next week(s).

Payment was issued as a result of a correction or change made to payment(s) previously issued. Payment was issued to either your checking account or your Direct Payment Card. *934*